## GUIDE TO MAPS 1 AND 2

The maps contained in the Reply Brief are based on listings in the GunBroker website from May 8 to 10, 2015. (Gunbroker is the source amicus Everytown used to discuss FFLs willing to facilitate private transfers.) Every Colorado FFL who uses the Gunbroker site is listed in the data set. Also recorded is whatever information the FFL provided about fees. The complete list is attached hereto, organized by zip code. The list was compiled by Joseph Greenlee, who is co-counsel to the Sheriffs.

HB1229 sets a fee cap of $10 for private intrastate transfers. There is no fee cap for private *inter*state transfers. In addition to the $10 convenience fee, FFLs can also pass through the separate fee which the Colorado Bureau of Investigation charges to conduct background checks. This fee used to be $10, and has recently been reduced to $7. On the website, some FFLs itemized these separate fees, and sometimes they did not. If the FFL indicated that it would perform a transfer for $20 less, it was assumed that the FFL would do HB1229 transfers. Currently, the maximum that can legally be charged is $17 ($7 to CBI, plus $10 for the FFL). It was also assumed that FFLs who offered transfer services for $20 had not updated their GunBroker listing to reflect the CBI fee reduction.

The list of FFLs as retail stores or home-based businesses, also attached hereto, was compiled by Sarah Bouma, Creative Assistant at the Independence Institute. GunBroker was used, plus any FFL website that was linked via GunBroker. A few FFLs had no physical address, or only had a Post Office box; it was assumed that these were home-based businesses, and not retail stores.

For FFLs who had street addresses, the photography on Google Maps was used to view the FFL's building and neighborhood. Most of the actual retail storefronts had a website and a clear image of a commercial neighborhood via Google Maps.

Map 2 consists of small circles that are ten mile radius markers (to scale) placed on the street address of the FFL. There are three different patterns to distinguish each type of store. The regular grey dots are public gun stores or sporting goods stores. The opacity of them is less than 100% so that overlap can be seen. The dots made out of a gradient represent pawn shops. The dots with the line pattern inside are FFLs that are attached to some other type of store, such as a tractor store or a camouflage dying business.

| ZIP CODE | STORE NAME | FEE | Physical Address | Retail store? Individuals/no store front |
|---|---|---|---|---|
| 80001 | | | | |
| 80002 | | | | |
| 80003 | | | | |
| | Westminster Arms | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | NICS: $10 | | |
| | | Other: $30 per transfer | | |
| | Colorado Custom Firearms | Long Gun: $35 | | |
| | | Hand Gun: $35 | | |
| | Renegade Firearms | Long Gun: $35 | | |
| | | Hand Gun: $35 | | |
| | | NICS: $35 | | |
| 80004 | | | | |
| | The Gunners Den | Long Gun: $45 | | |
| | | Hand Gun: $45 | | |
| | Tactical Black Firearms | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | NICS: $10 | | |
| | | Colorado CBI: $10 | | |
| | | Other: $25 (private sales transfers/background checks) | | |
| | Eagles Nest Armory | Long Gun: $39 | | |
| | | Hand Gun: $39 | | |
| | | NICS: $25 | | |
| | Mile High Black Steel Arms | Long Gun: $19 | | |
| | | Hand Gun: $19 | | |
| | | NICS: $7 | | |
| | | Other: $10 per additional firearm if more than one | | |
| 80005 | | | | |
| | **Peterson Firearms** | Long Gun: $10 | 9600 W 77th Pl, Arvada | Associated with a new public shooting range in the Denver area |
| | | Hand Gun: $10 | | |
| | | NICS: $10 | | |
| | | Other: $20 | | |
| | MatzArms | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | NICS: $10 | | |
| 80006 | | | | |
| 80007 | | | | |
| | Turning Point Ammunition | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | NICS: $15 | | |
| 80010 | | | | |
| 80011 | | | | |
| | High Desert Tactical Concepts | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | NICS: $10 | | |

| | | | | |
|---|---|---|---|---|
| | The Bullseye | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | Other: $10 per additional firearm if more than one | | |
| | TJ's Gunsmithing | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | NICS: $10 | | |
| 80012 | | | | |
| 80013 | | | | |
| | Cash in a Flash | ? | | |
| | Firearm Transfers | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $10 | | |
| | | Other: $10 | | |
| | Blue Shield | Other: $30 | | |
| 80014 | | | | |
| | Mile High Guns | Long Gun: $40 | | |
| | | Hand Gun: $40 | | |
| 80015 | | | | |
| | Colorado Class 3 | Long Gun: $35 | | |
| | | Hand Gun: $35 | | |
| | | NICS: Included in price above | | |
| | | Other: $125 Class 3 Transfers | | |
| | Colorado Mountain Sales, LLC | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $10 | | |
| | Old Steel | ? | | |
| 80016 | | | | |
| | Spartacus Combatives Firearms Acade | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | NICS: $30 | | |
| | Ordnance Equipment Co. | ? | | |
| | The Corner Shot | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | Other: $5 credit card fee | | |
| | GeoArms | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | NICS: $20 | | |
| | Patterson Arms | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $7 | | |
| | | Other: $15 for Colorado CHP holders | | |
| | Lead Farmer Supply CO. | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | NICS: $10 | | |
| | Broadsword Arms | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |

| | | | | |
|---|---|---|---|---|
| | | Other: $85 NFA Class 3 | | |
| | High Caliber Consulting, LLC | ? | | |
| 80017 | | | | |
| | Bullseye Armory | Long Gun: $25 plus $10 background check | | |
| | | Hand Gun: $25 plus $10 background check | | |
| | Hogan Metal Products | Long Gun: $32 (additional firearms $20) | | |
| | | Hand Gun: $32 (additional firearms $20) | | |
| | | NICS: Included in price above | | |
| | | Other: $100 NFA Class 3 | | |
| | **Carbon, LLC** | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| 80018 | | | | |
| | **J Brandt Tactical Arms, Inc.** | Long Gun: $20 ($10 each additional gun) | No address listed, Aurora | Seems like an individual, hours by appt, only, email address listed |
| | | Hand Gun: $20 ($10 for each additional gun) | | |
| 80019 | | | | |
| 80020 | | | | |
| | gtguns@msn.com | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $10 | | |
| | Pyramid +P Products and Consulting | ? | | |
| | ColoradoGunTransfers.com | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $10 | | |
| | Cobra Firearms | Long Gun: $20 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $10 | | |
| 80021 | | | | |
| | LK Firearms, LLC | ? | | |
| | Alex Leedham | Long Gun: $25 | | |
| | | Hand Gun: $25 | | |
| | | NICS: $10 | | |
| | Ken's Guns Ammo Reloading Service | Other: $45 | | |
| | Aim'N High Shoot'N Supply | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | NICS: "was previously $20" | | |
| 80022 | | | | |
| | Arms Co. LLC | Long Gun: $35 | | |
| | | Hand Gun: $35 | | |
| | | NICS: $10 | | |
| 80024 | | | | |
| 80025 | | | | |
| 80026 | | | | |
| | Jax Outdoor Gear | Long Gun: $30 | | |
| | | Hand Gun: $30 | | |
| | | Long Gun: $25 | | |
| | | NICS: $10 | | |

| | | | | |
|---|---|---|---|---|
| | OnTarget Custom Gunworks | $25 on all firearms | | |
| | **Stan's Automotive** | Long Gun: $20 | 1950 W South Boulder Rd, Lafayette | FFL & retail firearms sales added to existing automotive business |
| | | Hand Gun: $20 | | |
| | | NICS: $7 | | |
| | | Other: $10 private party transfers + CBI (up to 3 firearms from same seller) | | |
| 80027 | | | | |
| | Boulder Tactical Arms | Guns: $20 | | |
| | | NICS: $7 | | |
| | **Sigmund Williams** | $20 | 1603 L Cottonwood Dr, Louisville | individual |
| 80028 | | | | |
| 80030 | | | | |
| | A Touch of Industry, LLC | Guns: $35 (including $10 background check fee) | | |
| | | NICS: $35 (if buying or tranferring a gun, background check included) | | |
| | | Other: $50 NFA weapons transfer | | |
| 80031 | | | | |
| | Yester-Year Arms | $30 ($20 per transfer + $10 state fee) | | |
| | GLM Enterprises, LLC | Guns: $30 | | |
| | | NICS: $30 | | |
| | BL Custom Firearms | Guns: $80 | | |
| 80033 | | | | |
| | Command Tactical, Inc. | ? | | |
| | JB Tactical LLC | Guns: $35 | | |
| | | Other: $75 NFA Transfer (Class 3) | | |
| | Jandro's Gun & Sport | Guns: $35 | | |
| | | NICS: $10 | | |
| | Hammer Down Firearms | Guns: $35 | | |
| | | NICS: $10 | | |
| | Promise Land Sports Center | Guns: $25 | | |
| | | NICS: $10 | | |
| | Parker Arms and Gunsmithing, Ltd. | Guns: $40 | | |
| | Kifaru Arms | Guns: $20 | | |
| | Colorado Sporting Arms | Long Gun: $25 | | |
| | | Hand Gun: $20 | | |
| | | NICS: $10 | | |
| 80034 | | | | |
| 80035 | | | | |
| 80036 | | | | |
| 80037 | | | | |
| 80038 | | | | |
| 80040 | | | | |
| 80041 | | | | |
| 80042 | | | | |
| 80044 | | | | |
| 80045 | | | | |
| 80046 | | | | |

| | | | |
|---|---|---|---|
| 80047 | | | |
| 80101 | | | |
| 80102 | | | |
| | Prairie Enterprises, Inc. | ? | |
| 80103 | | | |
| | Butterfield Firearms | Guns: $30 | |
| | | Other: $20 Private Sales Transfer | |
| | Middle J Ranch, LLC | Other: $35 | |
| | White Phoenix Firearms | ? | |
| | Bijou Creek Gunsmithing | Other: $25 | |
| 80104 | | | |
| | Moreland Mercantile | Guns: $35 | |
| | | NICS: $10 | |
| 80105 | | | |
| 80106 | | | |
| 80107 | | | |
| 80108 | | | |
| | JTF Firearms | Guns: $45 | |
| | | NICS: $10 | |
| | ASPENOPS | Guns: $30 | |
| | TJ's Firearm Service | Guns: $40 (includes CBI fee) | |
| | Gun Monkey Firearms | Guns: $20 | |
| | | NICS: $10 | |
| | Soho Systems | Guns: $25 plus $10 CBI fee | |
| 80109 | | | |
| | DCF Guns | Guns: $45 (FFL to FFL only) | |
| | | NICS: $10 | |
| | Trigger Hound Firearms | ? | |
| | Top Gun Armory | Guns: $25 | |
| 80110 | | | |
| | Revolution Weaponry | Guns: $25 (handling and Instacheck) | |
| | ABF, Inc. | Guns: $20 | |
| | | NICS: $20 | |
| | 1st Stop Firearms, LLC | Guns: $10 | |
| | | NICS: $10 | |
| 80111 | | | |
| | Damage Factory, LLC | Guns: $25 | |
| | | NICS: $7 (CBI Instacheck fee for local buyers) | |
| | Alexo Tactical | Guns: $25 | |
| 80112 | | | |
| | **Triple J Armory, Inc.** | Guns: $20 | 7421 E. Easter Way, Centennial | Real store |
| | Tactical Supply | Long Gun: $55 | |
| | | Hand Gun: $45 | |
| | | NICS: $10 | |

| | | | |
|---|---|---|---|
| | Casino Pawn | Long Gun: 15 | |
| | | Hand Gun: 15 | |
| | | NICS: $10 | |
| | W-2 Enterprises | Guns: $25 ($20 if paperwork completed prior to arrival) | |
| 80113 | | | |
| | The Outdoorman's Attic | Guns: $25 (handling and Instacheck) | |
| 80116 | | | |
| | Franktown Firearms | Guns: $25 | |
| | Golden Bear Services, Inc. | NICS: $35 | |
| 80117 | | | |
| 80118 | | | |
| 80120 | | | |
| | Shootin Shop South | Other: $50 | |
| | Rapid Fire Bunker, LLC | Guns: $15 | |
| | | NICS: $10 | |
| 80121 | | | |
| 80122 | | | |
| | Mile High Velocity | Guns: $20 | |
| | | Other: $10 CBI Instacheck | |
| | WEI Sportsman Supply | Guns: $30 | |
| | Blue Line Guns | Guns: $20 | |
| | | NICS: $20 | |
| | | Other: $20 | |
| 80123 | Denver Guns and Ammo | Guns: $25 | |
| | | NICS: $10 | |
| | Timberline Firearms | ? | |
| | Joe King | Guns: $25 | |
| | | NICS: $10 | |
| | 303 Armory Ltd. | Guns: $20 (additional guns $10) | |
| | | NICS: $10 | |
| 80124 | | | |
| | Lone Tree Firearms and Ammo | Guns: $25 (additional guns $5) | |
| | | NICS: $25 (additional guns $5) | |
| | Cabela's | Guns: $50 | |
| | | NICS: $10 | |
| 80125 | | | |
| | 1st Defense | Guns: $30 (additional guns $5) | |
| | Nydan, LLC | Other: $50 plus tax | |
| | RockYourGlock.com, LLC | Guns: $20 | |
| | Alpine Armory | Guns: $35 (NICS included) | |
| 80126 | | | |
| | JayNorth.Net, LLC | Guns: $30 (includes CBI check) | |
| | Popoe's Arms | Guns: $25 | |
| | | NICS: $10 (CBI / NICS background check) | |

| | | | | |
|---|---|---|---|---|
| | BeckEnterprises, LLC | Guns: $25 | | |
| | | Other: $25 | | |
| | Straight Shootin Guns & Ammo | NICS: $10 (CO State Fee for Background Checks) | | |
| | | Other: $20 (additional guns $5) | | |
| 80127 | | | | |
| | Donald Lee Jensen | Guns: $25 | | |
| | | NICS: only if there is a charge | | |
| 80128 | | | | |
| | Alden Lewis | Guns: $25 (additional guns $15) | | |
| | Dennis Anaya | Guns: $20 | | |
| | | NICS: $10 | | |
| | RLI Armory | ? | | |
| 80129 | | | | |
| 80130 | | | | |
| | Freedom Firearms | Guns: $20 | | |
| | | NICS: $10 | | |
| | Centroid Arms and Engineering | Guns: $15 | | |
| | | NICS: $10 | | |
| 80131 | | | | |
| 80132 | | | | |
| | Tri Lakes Gunsmith, LLC | Guns: $30 (additional guns $5) | | |
| | | NICS: $10 | | |
| | Iron's Gunworks | Guns: $25 | | |
| | | NICS: $25 | | |
| | War Room Products | Guns: $35 | | |
| | | NICS: $7 | | |
| | Crystal Creek Firearms | Guns: $30 | | |
| | | NICS: $30 | | |
| | | Other: $30 | | |
| 80133 | | | | |
| 80134 | | | | |
| | Pony Express Firearms | Guns: $30 (Additional guns $20) | | |
| | | NICS: $10 | | |
| | Uncle Owen's | Guns: $25 | | |
| | Trumbull Gunsmithing & Sales | Guns: $25 | | |
| | | Other: NFA Firearms $65 | | |
| | Duro Gunsmithing and Firearms, LLC | Guns: $30 | | |
| | | Other: $10 (cbi background check fee) | | |
| | R4 Supply, LLC | ? | | |
| | **Trinity Munitions, LLC** | Guns: $20 | Parker, no address | Online store |
| | | Other: $10 for military and law enforcement | | |
| | Lee Firearms | Guns: $25 | | |
| | | NICS: $10 | | |
| | In Sight Arms, LLC | Guns: $40 | | |

| | | | | |
|---|---|---|---|---|
| | South Metro Uniform and Supply | Guns: $20 | | |
| | Wapiti Arms | Guns: $35 | | |
| | Army's Arms | Guns: $25 | | |
| | | Other: $10 CBI Fee | | |
| 80135 | | | | |
| | **Rampart Firearms** | Guns: $20 (additional guns $10) | 4064 Douglas Ave Ste A, Sedalia | Retail store |
| 80136 | | | | |
| | Der Scharfschutze | Guns: $30 | | |
| | | NICS: $25 | | |
| 80137 | | | | |
| 80138 | | | | |
| | The Armory Shooter Supply | Guns: $25 | | |
| | Colorado Guns and Ammo | Guns: $20 | | |
| | | NICS: $10 CBI Fee | | |
| | | Other: $20 Private Sales Transfer | | |
| | Breck's Armory | Guns: $25 | | |
| | | Other: $10 CBI | | |
| | US Vet Firearms | Guns: $30 | | |
| | | Other: $25 (police, active military, first responders) | | |
| 80150 | | | | |
| 80151 | | | | |
| 80155 | | | | |
| 80160 | | | | |
| 80161 | | | | |
| 80162 | | | | |
| 80163 | | | | |
| 80165 | | | | |
| 80166 | | | | |
| 80201 | | | | |
| 80202 | | | | |
| 80203 | | | | |
| 80204 | | | | |
| | 303 Arms, Inc. | Guns: $20 | | |
| | | NICS: $20 | | |
| | Colorado Gun Cleaners, LLC | Guns: $25 | | |
| 80205 | | | | |
| 80206 | | | | |
| 80207 | | | | |
| 80208 | | | | |
| 80209 | | | | |
| 80210 | | | | |
| | Amaroq Armaments | ? | | |
| | Midtown Sports | Other: $25 | | |
| | **Frontier Gallery, LLC** | Guns: $10 | 1452 S Broadway, Denver | Retail store |

| | | | | |
|---|---|---|---|---|
| | | NICS: $10 | | |
| | | Other: $20 Equipment Storage | | |
| 80211 | | | | |
| | White Lion Armory | Guns: $30 (second transfer $20) | | |
| | | Other: $10 CBI | | |
| 80212 | | | | |
| | Silver Bullet | Guns: $35 | | |
| | | NICS: $10 | | |
| | | Other: $25 Member Transfer Fee | | |
| | **Inskeep Thomas D** | Guns: $20 | 5262 Osceola St, Denver | Individual |
| 80214 | | | | |
| | Pasternacks Pawn Shop | All Transfers $25 | | |
| 80215 | | | | |
| | G&G Guns | Guns: $35 | | |
| | Beaver Creek Firearms | Guns: $30 | | |
| | MachineGunTours.com | Guns: $50 | | |
| | | NICS: $10 background check | | |
| | | Other: $150 NFA Transfer | | |
| 80216 | | | | |
| | Lock and Load Armory | Guns: $45 plus CBI fee | | |
| | | Other: $75 Class 3 Transfers + $10 CBI fee | | |
| | Mega Pawn | Guns: $30 | | |
| | | NICS: $10 | | |
| | | Other: $10 CBI fee | | |
| | A.J. Sterle Gun Service | Guns: $30 | | |
| 80217 | | | | |
| 80218 | | | | |
| 80219 | | | | |
| 80220 | | | | |
| | Scotties Guns and Militaria | Guns: $35 | | |
| 80221 | | | | |
| 80222 | | | | |
| | Bighorn Firearms | Guns: $40 | | |
| 80223 | | | | |
| | High Altitude Guns and Ammo | Guns: $30 | | |
| | | NICS: $10 | | |
| | KG Firearms, LLC | Guns: $30 | | |
| | | NICS: $10 | | |
| 80224 | | | | |
| | Greg McKindles | Long Gun: $35 | | |
| | | Hand Gun: $25 | | |
| 80225 | | | | |
| 80226 | | | | |
| | Gene's Shop | Guns: $25 | | |

| | | | | |
|---|---|---|---|---|
| | | NICS: $10 | | |
| | | Other: $10 | | |
| | Tim's Guns and Sales | ? | | |
| | Centerfire Guns | Guns: $25 | | |
| | Colorado Black Gun, LLC | Guns: $35 | | |
| | | NICS: Included | | |
| | | Other: $75 NFA Transfers | | |
| | DLM Sporting Goods | Guns: $25 | | |
| | | NICS: $7 | | |
| 80227 | | | | |
| | Ark Tactical | Guns: $25 | | |
| | | NICS: $10 | | |
| | | Other: $10 Private Sales | | |
| 80228 | | | | |
| | Bud's | Guns: $20 | | |
| | | NICS: $10 | | |
| | NoKaOi Solutions | Guns: $35 | | |
| | | NICS: $20 | | |
| 80229 | | | | |
| | C A Guns and Ammo, LLC | Guns: $35 (tranfer paperwork only for each gun) | | |
| | Aaricles, Inc. | ? | | |
| | **The Blunderbuss** | Guns: $15 | 800 E. 73rd Ave, Unit 13, Denver (Website : | Store, muzzle loading gun shop |
| | Shooter Ready, LLC | ? | | |
| | Colorado Freedom Arms | Guns: $25 | | |
| | | NICS: $7 (Colorado background check fee) | | |
| 80230 | | | | |
| 80231 | | | | |
| | FNS Solutions, LLC | ? | | |
| 80232 | | | | |
| | Falling Sky Firearms | Guns: $35 | | |
| | | NICS: $10 | | |
| | BluCore Shooting Center | Guns: $30 | | |
| | | NICS: $10 | | |
| | Kat's Pawn Shop | ? | | |
| 80233 | | | | |
| | Armed Americans Firearms, LLC | Guns: $25 | | |
| | | NICS: $10 | | |
| | Defcon One-Arms | Guns: $25 | | |
| | | Other: $7 CBI | | |
| 80234 | | | | |
| | **10 Ring, LLC** | Other: $15 per gun which includes NICS plus applicable t | Westminster, CO | Individual, no additional details listed |
| | Triple 8 Tactical | ? | | |
| | PMD Firearmsdealer | Guns: $20 | | |
| | | NICS: $10 | | |

| | | | |
|---|---|---|---|
| 80235 | | | |
| | Ponderosa Firearms | ? | |
| 80236 | | | |
| 80237 | | | |
| | GX Tactical Systems | ? | |
| 80238 | | | |
| 80239 | | | |
| 80241 | | | |
| | 5280 Protective Services | Guns: $50 | |
| 80243 | | | |
| 80244 | | | |
| 80246 | | | |
| 80247 | | | |
| 80248 | | | |
| 80249 | | | |
| 80250 | | | |
| 80251 | | | |
| 80252 | | | |
| 80256 | | | |
| 80257 | | | |
| 80259 | | | |
| 80260 | | | |
| 80261 | | | |
| 80262 | | | |
| 80263 | | | |
| 80264 | | | |
| 80265 | | | |
| 80266 | | | |
| 80271 | | | |
| 80273 | | | |
| 80274 | | | |
| 80279 | | | |
| 80280 | | | |
| 80281 | | | |
| 80290 | | | |
| 80291 | | | |
| 80293 | | | |
| 80294 | | | |
| 80295 | | | |
| 80299 | | | |
| 80301 | | | |
| | Gordonaire Arms, LLC | Guns: $25 | |
| | | NICS: $10 | |
| | Flatiron Firearms | Guns: $35 | |

| | | | |
|---|---|---|---|
| | | NICS: $35 | |
| 80302 | | | |
| | C&L Enterprises | ? | |
| 80303 | | | |
| 80304 | | | |
| 80305 | | | |
| 80306 | | | |
| 80307 | | | |
| 80308 | | | |
| 80309 | | | |
| 80310 | | | |
| 80314 | | | |
| 80321 | | | |
| 80322 | | | |
| 80323 | | | |
| 80328 | | | |
| 80329 | | | |
| 80401 | | | |
| 80402 | | | |
| 80403 | | | |
| | The Mountain Gunsmith, LLC | Guns: $50 | |
| | The Reloading Zone | Guns: $25 | |
| 80419 | | | |
| 80420 | | | |
| 80421 | | | |
| | Colorado Gun Broker | Guns: $25 | |
| | | NICS: $10 | |
| | Western Consulting | Guns: $25 | |
| | Pop's Gun Shop | Guns: $25 | |
| | | NICS: $10 | |
| | ArmA Machine Worx | Guns: $20 | |
| | | NICS: $7 | |
| 80422 | | | |
| 80423 | | | |
| 80424 | | | |
| | Breckenridge Western Collectables | Guns: $35 | |
| | | NICS: $35 | |
| 80425 | | | |
| 80426 | | | |
| 80427 | | | |
| | Mac Rock Arms and Service | Long Gun: $30 | |
| | | Hand Gun: $25 | |
| | | NICS: Included | |
| | | Other: Additional background fee of $10 | |

| | | | | |
|---|---|---|---|---|
| 80428 | | | | |
| 80429 | | | | |
| 80430 | | | | |
| 80432 | | | | |
| 80433 | | | | |
| | True Grit Gunsmithing | ? | | |
| 80434 | | | | |
| 80435 | | | | |
| | Dillon Arms | Guns: $40 | | |
| | | NICS: $10 | | |
| 80436 | | | | |
| | Mountain Expeditionary Supply | Guns: $25 ($15 for NRA members, law enforcement, military) | | |
| | | NICS: Included with transfer | | |
| | | Other: $100 NFA Weapons | | |
| 80437 | | | | |
| 80438 | | | | |
| 80439 | | | | |
| | Live Free or Die Guns | Other: $40 flat fee | | |
| | Forge Mark Arms | Guns: $50 | | |
| | | NICS: background check fees included in transfer fee | | |
| | FPF Sales & Storage | Guns: $45 | | |
| | Evergreen Sporting Arms, Inc. | Guns: $35 | | |
| | | Other: $100 Class 3 Transfers | | |
| | Yankee Creek Munitions | Guns: $25 | | |
| | | NICS: $10 via CBI | | |
| | David Wayne Sitarski | Guns: $35 | | |
| 80440 | | | | |
| 80442 | | | | |
| 80443 | | | | |
| 80444 | | | | |
| 80446 | | | | |
| 80447 | | | | |
| 80448 | | | | |
| 80449 | | | | |
| | Avalanche Defensive Tactics, LLC | Guns: $30 | | |
| | | NICS: $30 | | |
| 80451 | | | | |
| 80452 | | | | |
| | JDGunsmithing | Other: $25 | | |
| 80453 | | | | |
| 80454 | | | | |
| 80455 | | | | |
| 80456 | | | | |
| | HR Firearms | Long Gun: $35 for 1, $45 for 2-3, $55 for 4-6, more than 6 $55 + $5 each | | |

| | | | |
|---|---|---|---|
| | | Hand Gun: $35 for 1, $55 for 2-3, $55 for 4-6, more than 6 $55 + $5 each | |
| | | NICS: included in transfer fee | |
| | | Other: $10 CBI included in transfer fee | |
| 80457 | | | |
| | Maddox's Enterprises | Guns: $50 | |
| | | NICS: $10 | |
| 80459 | | | |
| | Fullhouse Pawn | Guns: $30 | |
| | | NICS: $30 | |
| 80461 | | | |
| | Leadville Guns, LLC | Guns: $35 | |
| 80463 | | | |
| 80465 | | | |
| | Eagle Perk Enterprises | Guns: $25 | |
| 80466 | | | |
| | Headmasters, LLC | Guns: $25 plus background check | |
| | | NICS: $10 | |
| 80467 | | | |
| 80468 | | | |
| 80469 | | | |
| 80470 | | | |
| | DJM Enterprises | Guns: $35 | |
| | | Other: advise if Title 2 Transfer | |
| 80471 | | | |
| 80473 | | | |
| 80474 | | | |
| 80475 | | | |
| 80476 | | | |
| 80477 | | | |
| | Gundoctor | Guns: $45 | |
| 80478 | | | |
| 80479 | | | |
| 80480 | | | |
| 80481 | | | |
| 80482 | | | |
| 80483 | | | |
| | Montgomery's General Merchandise | Guns: $20 | |
| | | NICS: $20 | |
| | | Other: $20 | |
| 80487 | | | |
| | Plan B | Guns: $25 | |
| | | NICS: $10 | |
| | | Other: $10 | |
| | Elk River Gunsmithing | Guns: $50 | |

| | | | |
|---|---|---|---|
| 80488 | | | |
| 80497 | | | |
| 80498 | | | |
| | Rocky Mountain Armament, LLC | Guns: $40 | |
| | | Other: $40 | |
| | MDL Consulting, Inc. | Guns: $30 | |
| | | NICS: $10 | |
| 80501 | | | |
| | Grandpa's Pawn and Gun | Guns: $30 | |
| | Rocky Mountain Arms, Inc. | Guns: $40 (includes background check) | |
| | | Other: $100 NFA Class 3 Transfers | |
| | Bison Arms | Guns: $25 | |
| | | NICS: $10 | |
| | | Other: $25 for transfer from individual | |
| 80502 | | | |
| 80503 | | | |
| | Air Qwest, Inc. | Other: $25 (including background check) | |
| 80504 | | | |
| | Trigger Time Gun Club | Guns: $35 | |
| | Paladin Lead Delivery Systems | Guns: $20 | |
| | | NICS: $10 | |
| | Top Shelf Firearms | ? | |
| | Phoenix Weaponry, LLC | Guns: $30 (includes CBI check) | |
| | | NICS: $10 | |
| | Liberty Armory | ? | |
| | W. Drain Locke | ? | |
| | Tri-Town Trading & Consulting Co. | Guns: $30 | |
| | | NICS: $10 | |
| | Flatiron Firearms | Guns: $35 | |
| | Mountain Arms and Outdoor Gear | Guns: $25 | |
| | | NICS: $10 | |
| 80510 | | | |
| 80511 | | | |
| 80512 | | | |
| 80513 | | | |
| | First American Firearms | Guns: $25 ($15 for additional gun) | |
| | | NICS: $10 (included in price above) | |
| | **SSC** | Guns: $20 | 1600 Rapid Ct, Berthoud | Individual |
| 80514 | | | |
| | OKcowboy's Arms | Guns: $30 | |
| 80515 | | | |
| 80516 | | | |
| | Mile High Schooting | Guns: $25 | |
| | | Other: $10 | |

| | | | | |
|---|---|---|---|---|
| | Eagle Crest Arms, LLC | Guns: $25 | | |
| | | NICS: $7 | | |
| | Family First Firearms | Guns: $30 | | |
| | Tactical Acoustics, LLC | ? | | |
| 80517 | | | | |
| 80520 | | | | |
| 80521 | | | | |
| 80523 | | | | |
| 80524 | | | | |
| | Front Range Tactical | ? | | |
| | Frederick P. Gresky | Guns: $35 | | |
| | Rocky Mountain Shooters Supply | Guns: $40 | | |
| | | Other: $10 Colorado fee | | |
| | Reaper Innovative Precision, LLC | Guns: $30 | | |
| | | NICS: $40 | | |
| | Fort Collins Gun Room | Other: $40 private transfer | | |
| | | Other: Transfer from distributor or manufacturer is 10% | | |
| | **The Bargain Hunter** | Guns: $20 | 2317 E Mulberry, Fort Collins | liquidation and consignment retail store |
| | American Legacy Firearms, Inc. | Guns: $60 | | |
| | | NICS: $10 | | |
| | **Eagle Point Tactical** | Guns: $20 (includes background fee) | 312 S. CR 5, Fort Collins | Individual |
| | | Other: $50 NFA Transfers | | |
| 80525 | | | | |
| | LAGUMO, LLC | Guns: $50 | | |
| | | NICS: $7 | | |
| | | Other: $75 NFA Class 3 Transfer | | |
| | Indie Arms | Guns: $25 | | |
| | | Other: $10 background check | | |
| | Rocky Hard Arms | Guns: $20 | | |
| | | NICS: $20 | | |
| 80526 | | | | |
| | Chris Tedford | Gun: $30 | | |
| 80527 | | | | |
| 80528 | | | | |
| 80530 | | | | |
| | Mike Menchaca | Guns: $20 | | |
| | | NICS: $20 | | |
| 80532 | | | | |
| 80533 | | | | |
| 80534 | | | | |
| | **C&S Tactical Supply, LLC** | Guns: $10 | 3258 Silverbell Dr, Johnstown | Individual |
| | | NICS: $7 | | |
| | **Kinetic Cooper, LTD.** | Guns: $15 (includes $7 background check) | 5049 Silverwood Dr, Johnstown | seems like a few individuals, good website, no exact address on it |
| | Beach Enterprises, LLC | Guns: $25 | | |

| | | | | |
|---|---|---|---|---|
| | | NICS: $20 | | |
| 80535 | | | | |
| 80536 | | | | |
| 80537 | | | | |
| | 2nd Amendment Gunsmith and Shooter Supply | Guns: $35 | | |
| | Foundation Pawn | Guns: $20 plus $7 CBI fee | | |
| | | Other: $7 CBI background fee per firearm transfer | | |
| | Veteran Arms | Guns $20 | | |
| | | NICS: $20 | | |
| | Schuetzen Gun Company | Guns: $25 | | |
| | | NICS: $10 | | |
| 80538 | James Patrick Mason | ? | | |
| | Tall Guns, LLC | Guns: $25 | | |
| | | NICS: $15 electronic submittal | | |
| | | Other: $7.50 finger print cards | | |
| | Black Timber Guns | Guns: $30 | | |
| | **Patriot Firearms Sales and Service** | Guns: $20 | 5542 Janna Dr. Loveland | Individual |
| | **Paul Chase** | Guns: $20 | 6650 N Harrison Ave, Loveland | Individual |
| | **Lone Wolf Arms** | Other: $20 | 7227 Co. Rd. 24 | "I am a gunsmithing business" seems like just him |
| 80539 | | | | |
| 80540 | | | | |
| 80541 | | | | |
| 80542 | | | | |
| | **Rocky Mountain Tactical Supply** | Guns: $20 | 226 Mulligan Lake Dr, Mead | individual firearms dealer |
| | **ARG Firearms** | Guns: $20 | 13652 Wrangler Way, Mead | home business |
| 80543 | | | | |
| 80544 | | | | |
| 80545 | | | | |
| 80546 | | | | |
| 80547 | | | | |
| 80549 | | | | |
| | Route 1 Firearms | ? | | |
| | North Star Armament | ? | | |
| | Blue Norther Gunsmith, LLC | Guns: $20 | | |
| 80550 | | | | |
| | Windsor Firearm Restoration | Guns: $25 | | |
| | | NICS: $10 | | |
| | Bear Arms Colorado | Guns: $25 | | |
| | Steve's Gun Shop | Guns: $25 | | |
| | | NICS: $10 | | |
| | | Other: $10 | | |
| | Larson Arms | Guns: $30 | | |
| | | NICS: $30 | | |
| 80551 | | | | |

| | | | | |
|---|---|---|---|---|
| 80552 | | | | |
| 80601 | | | | |
| | Friday's Firearms | Guns: $40 | | |
| | | NICS: $10 | | |
| | Kopp's Tactical & Shooting Supplies | Guns: $25 | | |
| | | NICS: $7 | | |
| | Targets & Tuners, LLC | Guns: $30 | | |
| | | Other: $50 NFA Items | | |
| 80602 | | | | |
| | Strunk Tactical Arms, LLC | Guns: $40 | | |
| | Becker Tactical | Other: $20 transfer fee | | |
| | Alexander Gunsmithing | Guns: $30 | | |
| | | Other: $25 shipping charges on outgoing firearms | | |
| | Tactical Armament of the Rockies | Guns: $25 | | |
| | | NICS: $10 | | |
| | | Other: $25 outgoing shipments + actual shipping cost | | |
| | To Bear Arms, LLC | Guns: $25 | | |
| | | NICS: $10 | | |
| | | Other: $50 NFA Transfers | | |
| | Deer Creek Firearms | Guns: $40 | | |
| | | NICS: $35 | | |
| | | Other: $35 | | |
| 80603 | | | | |
| | **Red Hawk Firearms, LLC** | Guns: $20 | 25900 E 160th Ave, Brighton | seems like an individual |
| | Hole in the Wall | Guns: $25 ($20 for NRA members) | | |
| | JW Armory, LLC | Guns: $35 | | |
| | Prestige Firearms | Guns: $30 | | |
| | Justice Firearms | Guns: $30 | | |
| 80610 | | | | |
| | Bullseye Firearms Training & Supply | Guns: $30 | | |
| | | NICS: $30 | | |
| 80611 | | | | |
| | Pawnee Sportsmens Center, LLC | ? | | |
| 80612 | | | | |
| 80614 | | | | |
| 80615 | | | | |
| | Broken Box R, LLC | Guns: $25 | | |
| | | NICS: $10 | | |
| 80620 | | | | |
| 80621 | | | | |
| | CSS Outfitters | Guns: $25 | | |
| | | Other: $60 NFA weapons | | |
| 80622 | | | | |
| 80623 | | | | |

| | | | | |
|---|---|---|---|---|
| | Gilcrest Farm Supply | Guns: $15 | | |
| | | NICS: $10 | | |
| 80624 | | | | |
| 80631 | | | | |
| | Tacticool Arms, LLC | Guns: $25 | | |
| | | NICS: No CBI Fee | | |
| | | "$25 FFL and private party transfers" | | |
| | Ocean Lending, LLC DBA Mister Money | No price listed but it says "No transfers" | | |
| | Colorado Shooting Sports, LLC | ? | | |
| 80632 | | | | |
| 80633 | | | | |
| 80634 | | | | |
| | **James Ott** | Guns: $20 (NRA members $15) | Greeley, CO | individual gunsmith |
| | Mike Ellis | ? | | |
| | Brick House Guns | Guns: $10 (transfer plus background check fee) | | |
| | | NICS: $20 CBI background check | | |
| 80638 | | | | |
| 80639 | | | | |
| 80640 | | | | |
| 80642 | | | | |
| | **Redneck Tractor Truck and Firearm** | Guns: $20 | 365 Cedar St, Hudson | seems like a home tractor business |
| | | Other: $20 "Colorado in state privite to privite gun sell back ground check" | | |
| 80643 | | | | |
| | Global Security Resources, Ltd. | Guns: $25 | | |
| 80644 | | | | |
| 80645 | | | | |
| 80646 | | | | |
| 80648 | | | | |
| | **Pawnee Arms** | Guns: $20 | nunn listed, Nunn Co | individual dealer |
| | **Colorado Discount Firearms** | Guns: $20 | PO Box 206, Nunn Co | family owned business |
| 80649 | | | | |
| 80650 | | | | |
| 80651 | | | | |
| 80652 | | | | |
| 80653 | | | | |
| 80654 | | | | |
| 80701 | | | | |
| | **Central Auto Parts** | Other: $20 | 1001 W. Platte Ave, Fort Morgan | NAPA Auto Parts with guns too |
| | **The HideBeater** | Other: $20 plus CBI background check | Ft. Morgan | one owner gun shop, no web site |
| | Jon Becker | ? | | |
| 80705 | | | | |
| 80720 | | | | |
| | **Marston Gunsmithing, LLC** | Guns: $10 | 244 Fir Ave, Akron | individual dealer and retail |
| | | Other: $7 CBI fee | | |

| | | | | |
|---|---|---|---|---|
| | Tony McCaffrey | Guns: $20 | | |
| | | NICS: $10 | | |
| | R A D S | ? | | |
| 80721 | | | | |
| 80722 | | | | |
| 80723 | | | | |
| 80726 | | | | |
| 80727 | | | | |
| 80728 | | | | |
| 80729 | | | | |
| 80731 | | | | |
| | High Plains Firearms | Guns: $20 | | |
| | | NICS: $15 | | |
| | | Other: $10 Colorado SB13-197 Storage | | |
| | **Cravens Trading Post** | NICS: $15 | 247 1/2 East Raymond St, Haxtun | small store, seems like a home |
| 80732 | | | | |
| 80733 | | | | |
| 80734 | | | | |
| | Deaver Hardware | $40 transfer fee plus any shipping cost | | |
| 80735 | | | | |
| 80736 | | | | |
| 80737 | | | | |
| 80740 | | | | |
| 80741 | | | | |
| 80742 | | | | |
| 80743 | | | | |
| 80744 | | | | |
| 80745 | | | | |
| 80746 | | | | |
| 80747 | | | | |
| 80749 | | | | |
| 80750 | | | | |
| 80751 | | | | |
| | Boondock's Army Supplies | Guns: $25 | | |
| | | Other: $25 repair and inspection fee | | |
| | **BAR 1 Gunsmithing** | Guns: $10 | 109 N 5th Ave, Sterling | seems like an individual, not much info |
| | | NICS: $10 | | |
| | | Other Fee: Local Private Transfer | | |
| | Sterling Arms Company | Guns: $25 | | |
| | | NICS: $10 | | |
| | **Ultimate Gun Sales** | Guns: $20 | 16760 CR 25, Sterling | seems like an individial, not much info |
| 80754 | | | | |
| 80755 | | | | |
| 80757 | | | | |

| | | | | |
|---|---|---|---|---|
| 80758 | | | | |
| | **NorthCore Security and Logistics, LL** | Guns: $20 | 309 W 2nd St, Wray | no resale inventory, private military company |
| | Carry On, LLC | Guns: $30 | | |
| | J.R.'s Guns, LLC | ? | | |
| | Shootacan Ranch | Guns: $25 | | |
| | | NICS: $25 | | |
| 80759 | | | | |
| | Gene Wagner | ? | | |
| | SUGA | Guns: $25 | | |
| | | NICS: $25 | | |
| | | Other: $25 | | |
| 80801 | | | | |
| 80802 | | | | |
| 80804 | | | | |
| 80805 | | | | |
| 80807 | | | | |
| | CBR Guns and Ammo | Guns: $25 | | |
| 80808 | | | | |
| | **Diversified Technology** | Guns: $20 | 23025 Fix Run Pt, Calhan | individual |
| | | NICS: CBI check includes NICS | | |
| | JPN Sales | Guns: $30 | | |
| 80809 | | | | |
| 80810 | | | | |
| | Petersen Smith Hardware, Inc. | ? | | |
| 80812 | | | | |
| 80813 | | | | |
| | Arms of America | Guns: $50 | | |
| 80814 | | | | |
| | Wild Horse America | Guns: $25 | | |
| | | NICS: $10 | | |
| 80815 | | | | |
| 80816 | | | | |
| 80817 | | | | |
| | PFM Custom Gun, LLC | Guns: $20 | | |
| | | NICS: $10 | | |
| | Great American Pawn | Guns: $30 | | |
| | Cimino Gun Sales | Guns: $20 | | |
| | | NICS: $10 | | |
| | **High Altitude Firearms** | Guns: $20 | Fountain | seems like an individual |
| | R. E. ST.Louis Firearm Sal | Guns: $30 | | |
| | | NICS: $10 | | |
| 80818 | | | | |
| 80819 | | | | |
| 80820 | | | | |

| | | | |
|---|---|---|---|
| 80821 | | | |
| | Big Sandy Outdoors | Guns: $20 | |
| | | NICS: $10 | |
| | Hugo Lumber & Hardware | Guns: $20 | |
| | | NICS: $10 | |
| 80822 | | | |
| 80823 | | | |
| 80824 | | | |
| 80825 | | | |
| 80826 | | | |
| 80827 | | | |
| | M Lazy C Ranch | Guns: $20 | |
| | | NICS: $20 | |
| 80828 | | | |
| | Layton Arms | Guns: $30 | |
| | | NICS: $10 (included in transfer fee) | |
| | Pronghorn Country | Guns: $25 (transfer plus background check) | |
| 80829 | | | |
| 80830 | | | |
| 80831 | | | |
| | LiveFire Armory | Guns: $20 (multiple guns $30) | |
| | Silent Precision, LLC | Guns: $20 plus $10 CBI fee | |
| | | Other: "$75.00 NFA + $10 CBI Fee if Transfer is other than Individual" | |
| | BAT Firearms | Guns: $15 | |
| | Shooting Sports Outlet, Inc. | Guns: $25 | |
| | | NICS: $25 | |
| | Wildfire Mercantile | Guns: $20 ($10 for each additional firearm) | |
| | | NICS: "$10.00 Add $10.00 for Colorado State Fee" | |
| | | Other: $100 Class 3 NFA Weapons | |
| 80832 | | | |
| 80833 | | | |
| 80834 | | | |
| | Freedom Firearms | ? | |
| 80835 | | | |
| 80836 | | | |
| | Richards Arms | Guns: $25 | |
| 80840 | | | |
| 80841 | | | |
| 80860 | | | |
| | GoldCamp Munitions | Guns: $25 to receive your firearm | |
| | | NICS: $20 for background check | |
| | | Other: $5 per day storage | |
| 80861 | | | |
| 80862 | | | |

| | | | | |
|---|---|---|---|---|
| 80863 | | | | |
| | New England Services | Guns: $30 | | |
| | | Other: $30 | | |
| | Right to Bear Arms - Colorado | Guns: $25 | | |
| | | NICS: $10 | | |
| | Blue Dawg Firearms | Guns: $25 | | |
| | | NICS: $25 | | |
| | Alpine Firearms, LLC | Guns: $30 | | |
| 80864 | | | | |
| 80866 | | | | |
| 80901 | | | | |
| 80903 | | | | |
| | Resilience USA | Guns: $30 | | |
| 80904 | | | | |
| | Leasures Treasures, LLC | Guns: $30 | | |
| | | NICS: $10 | | |
| 80905 | | | | |
| 80906 | | | | |
| | Colorado Springs Army Surplus | Guns: $35 | | |
| | Tactical Sports | Guns: $35 | | |
| | | NICS: $35 | | |
| | Karl Lippard Designs | ? | | |
| | Tactical Treasures | Guns: $25 | | |
| | | Other: $10 CBI | | |
| 80907 | | | | |
| | Front Range Gunsmithing, LLC | Guns: $25 | | |
| | Richard Stone, Custom Guns | ? | | |
| | Colorado Tactical Outlet, LLC | Guns: $25 | | |
| | | NICS: $25 | | |
| | Colorado Arms Repair | Guns: $20 + tax | | |
| 80908 | | | | |
| | Cornerstone Arms | Guns: $30 | | |
| | CAC Supplies | Other: $25 | | |
| | **Bullshooters, Ltd.** | Guns: $20 | 7790 Ponca Rd, CO Springs | Individual home business |
| | Black Forest Arms | Guns: $30 | | |
| | | NICS: $30 | | |
| | | Other: $30 | | |
| | Lockburner Firearms | Other: $30; Class III - $100 | | |
| | **Roy E. Rutz** | Guns: $30 | 20252 Thunder Rd. W | individual with home shop |
| | | NICS: $20 Private party background check ($10 is state fee) | | |
| | | Other: $20 Other background check ($10 is state fee) | | |
| 80909 | | | | |
| | The Gun Shop, LLC | Guns: $20 | | |
| | | NICS: $10 | | |

| | | | | |
|---|---|---|---|---|
| | ACME Pawn | ? | | |
| | GUNZ | Guns: $25 | | |
| | | NICS: $10 | | |
| | GUNiN' | Guns: $40 | | |
| | | NICS: $10 | | |
| | **Family Firearms Sales** | Guns: $40 | 3866 Maizeland Rd, CO Springs | local family business, real store |
| | | Other: $20 Private Party Transfer Fee - includes CBI fee | | |
| | Hickman Rifles, LLC | Guns: $30 | | |
| | | Other: $10 Colorado Fee | | |
| | Deep Discount Gun Broker | Guns: $35 | | |
| | Kash's Gems Pawn, Inc. | No Transfer Fees - shipping and price of item only | | |
| 80910 | | | | |
| | Edward Wedgle | Guns: $25 | | |
| | | NICS: $7 | | |
| 80911 | | | | |
| | Pro-2A Sports, LLC | Guns: $23 | | |
| | | NICS: $7 | | |
| 80912 | | | | |
| 80913 | | | | |
| 80914 | | | | |
| 80915 | | | | |
| | Z & S Industries | Guns: $25 | | |
| | | NICS: $25 | | |
| | | Other: $10 CBI Instacheck (added to all background checks) | | |
| | Whistling Pines Gun Club | Guns: $30 | | |
| | Pawn Spot | Guns: $25 | | |
| | | NICS: $10 | | |
| 80916 | | | | |
| | Wilson Firearms | Guns: $20 | | |
| | | NICS: $10 | | |
| 80917 | | | | |
| | SG Tactical, LLC | Guns: $20 (additional guns $10) | | |
| | | NICS: $10 | | |
| | **Stop Drop & Shop** | Guns: $10 | 3920 N. Academy Blvd, CO Springs | Actual retail store, also pawn shop |
| | | NICS: $10 | | |
| | | Other: $10 FFL Transfer Fee | | |
| | Defensive Logic, LLC | Guns: $15 | | |
| | | Other: $10 Required Colorado fee for background checks | | |
| 80918 | | | | |
| | Patriot Gunsmithing, LLC | Guns: $30 | | |
| | Altitude Pawn, Inc. | Long Gun: $20 | | |
| | | Hand Gun: $10 | | |
| | | NICS: $10 | | |
| | GunStar Arms | Guns: $25 | | |

| | | | | |
|---|---|---|---|---|
| | | NICS: $10 | | |
| | | Other: $75 most NFA items | | |
| 80919 | | | | |
| | Michael J. Wempe | Guns: $30 | | |
| | | NICS: $10 | | |
| 80920 | | | | |
| | AAA Savings Guns, LLC | Guns: $15 (active law enforcement or enlisted military $5) | | |
| | | NICS: $10 | | |
| | Red Bear Gun Brokers | Guns: $20 | | |
| | | NICS: $7 | | |
| | | Other: $70 NFA Item Transfer Fee | | |
| 80921 | | | | |
| 80922 | | | | |
| | **CAM Transfers** | Guns: $20 ($10 plus instacheck fee of $10) | 1629 Jetwing Dr, CO Springs | seems like an individual |
| | T&S Firearms | Guns: $20 ($10 per gun after first, up to 5) | | |
| | | Other: $10 state tax on all background checks | | |
| 80923 | | | | |
| | Peak Shooting Academy, LLC | Guns: $20 plus CBI fee | | |
| | US Gun Source, LLC | No longer doing transfers at this location | | |
| | Shooting Pointe | Guns: $30 (military and public safety discounts available) | | |
| | H&H Firearms, LLC | Guns: $20 | | |
| | | NICS: $10 | | |
| | JEMCO Sales | ? | | |
| 80924 | | | | |
| 80925 | | | | |
| 80926 | | | | |
| 80927 | | | | |
| 80928 | | | | |
| 80929 | | | | |
| 80930 | | | | |
| 80931 | | | | |
| 80932 | | | | |
| 80933 | | | | |
| 80934 | | | | |
| 80935 | | | | |
| 80936 | | | | |
| 80937 | | | | |
| 80938 | | | | |
| 80939 | | | | |
| 80940 | | | | |
| 80941 | | | | |
| 80942 | | | | |
| 80943 | | | | |
| 80944 | | | | |

| | | | | |
|---|---|---|---|---|
| 80945 | | | | |
| 80946 | | | | |
| 80947 | | | | |
| 80949 | | | | |
| 80950 | | | | |
| 80951 | | | | |
| 80960 | | | | |
| 80962 | | | | |
| 80970 | | | | |
| 80977 | | | | |
| 80995 | | | | |
| 80997 | | | | |
| 81001 | | | | |
| 81002 | | | | |
| 81003 | | | | |
| | Arctic Shooting Supply | NCIS: $10 | | |
| | | Other: $20 | | |
| 81004 | | | | |
| | M2TSG, LLC | Guns: $30 | | |
| | Pueblo Traders | ? | | |
| 81005 | | | | |
| | American Jewelry & Pawn | ? | | |
| 81006 | | | | |
| | Curran Firearms | Guns: $20 | | |
| | | NICS: $20 | | |
| | Potter Gun Works | Long Gun: $30 | | |
| | | Hand Gun: $40 | | |
| | | NICS: $20 | | |
| | Vickey's Guns | Guns: $30 | | |
| | | NICS: $10 | | |
| 81007 | | | | |
| | **Warrior Kit, Inc.** | Guns: $10 | 368 S McCulloch Blvd, Pueblo | Real store |
| | | NICS: $10 | | |
| | Phil's Firearms | Guns: $25 plus sales tax | | |
| | **Dave Johnson** | Guns: $10 | 530 W Bogey Dr, Pueblo West | individual |
| | | NICS: $10 | | |
| | **Steel City Firearms & Archery** | Guns: $10 (up to two firearms on same 4473, $5 per iter | 683 E Paradise Dr, pueblo West | individual |
| | | NICS: $10 | | |
| | Bertram Lloyd Edmonstron IV | Long Gun: $25 | | |
| | | Hand Gun: $45 | | |
| | | NICS: $45 | | |
| | TBF Arms | Guns: $25 | | |
| | | NICS: $10 | | |
| 81008 | | | | |

| | | | |
|---|---|---|---|
| 81009 | | | |
| 81010 | | | |
| 81011 | | | |
| 81012 | | | |
| 81019 | | | |
| 81020 | | | |
| 81021 | | | |
| 81022 | | | |
| 81023 | | | |
| | Beulah Metal Recovery | Guns: $30 | |
| | | NICS: $10 | |
| 81024 | | | |
| 81025 | | | |
| 81027 | | | |
| 81029 | | | |
| 81030 | | | |
| 81033 | | | |
| 81034 | | | |
| 81036 | | | |
| | Eagle Eye Gunsmithing | Guns: $25 | |
| | | NICS: $10 | |
| 81038 | | | |
| 81039 | | | |
| 81040 | | | |
| 81041 | | | |
| 81043 | | | |
| 81044 | | | |
| 81045 | | | |
| 81046 | | | |
| 81047 | | | |
| 81049 | | | |
| 81050 | | | |
| 81052 | | | |
| | Precision Pawn | Other: $20 (this includes the $10 Colorado background fee) | |
| | Main Street Sports | Guns: $30 | |
| | | NICS: $10 | |
| | P.T.'s Guns Sport & Pawn | Other: $25 | |
| 81054 | | | |
| 81055 | | | |
| 81057 | | | |
| 81058 | | | |
| 81059 | | | |
| | **Trappers Guns** | Guns: $11 | 39500 Bear Springs Trail, Model | Individual home business and trapper resources |
| 81062 | | | |

| | | | | |
|---|---|---|---|---|
| 81063 | | | | |
| 81064 | | | | |
| 81067 | | | | |
| | Homeland Gunsmithing | Guns: $20 | | |
| | | NICS: $10 | | |
| 81069 | | | | |
| | Tactical Small Arms, LLC | Guns: $35 | | |
| | | NICS: $10 | | |
| | Abomination Arms | Guns: $45 | | |
| | | NICS: "may change if the law changes" | | |
| 81071 | | | | |
| 81073 | | | | |
| | Gray Ghost Sports | Guns: $20 | | |
| | | NICS: $25 | | |
| 81076 | | | | |
| 81077 | | | | |
| 81081 | | | | |
| 81082 | | | | |
| | Hofmeister Custom Shop | Guns: $35 | | |
| | **Alpha Pawn & Antiques** | Guns: $20 | 120 W Main St, Trinidad | pawn shop |
| | C and S Outdoors | Guns: $20 | | |
| | | Other: $10 universal background check fee | | |
| | JSA Firearms | Guns: $20 | | |
| | | NICS: $20 | | |
| 81084 | | | | |
| 81087 | | | | |
| 81089 | | | | |
| | Hollowpoint Gun Shop | ? | | |
| 81090 | | | | |
| 81091 | | | | |
| 81092 | | | | |
| 81101 | | | | |
| | Lead N Feather Club | Other: $40 per transfer | | |
| 81102 | | | | |
| 81120 | | | | |
| 81121 | | | | |
| 81122 | | | | |
| | Timberdale Firearms Company, LLC | Guns: $25 | | |
| | | NICS: 12.50 | | |
| | | "Transfers, including background check via CBI/NICS is $12.50." | | |
| | Panelec | Other: $15-25 | | |
| | Shane French | ? | | |
| | **Capitalist Arms** | Guns: $20 | Hwy 160, Bayfield | individual |
| | | Other: $100 NFA Items | | |

| | | | | |
|---|---|---|---|---|
| | Pine River Arms Merchant | Guns: $20 | | |
| | | NICS: $20 | | |
| | | Other: $20 "Lowers, Misc." | | |
| | Pine River Trading Company | Guns: $40 | | |
| 81123 | | | | |
| 81124 | | | | |
| 81125 | | | | |
| 81126 | | | | |
| 81127 | | | | |
| 81128 | | | | |
| 81129 | | | | |
| 81130 | | | | |
| 81131 | | | | |
| 81132 | | | | |
| | **One Shot Gunworks, LLC** | Guns: $20 | 5543 W CR 8 North | Individuals |
| 81133 | | | | |
| 81134 | | | | |
| 81135 | | | | |
| 81136 | | | | |
| 81137 | | | | |
| | SD Shooters Supply, LLC | Guns: $20 | | |
| | | NICS: $10 | | |
| 81138 | | | | |
| 81140 | | | | |
| | La Jara Trading Post | ? | | |
| 81141 | | | | |
| 81143 | | | | |
| 81144 | | | | |
| | Frank A. Clark & CO | ? | | |
| 81146 | | | | |
| 81147 | | | | |
| | Liberty Tree Firearms | Guns: $35 | | |
| | **Diamond Dave's Guns and Ammo** | Other: $20 | 327 Apple St, Pagosa Springs | individual |
| | San Juan Trading Post | Guns: $25 "incoming only" | | |
| | | NICS: $10 | | |
| | The Gun Doctor | Guns: $35 | | |
| | | NICS: $10 | | |
| 81148 | | | | |
| 81149 | | | | |
| 81151 | | | | |
| 81152 | | | | |
| 81153 | | | | |
| 81154 | | | | |
| 81155 | | | | |

| | | | |
|---|---|---|---|
| 81157 | | | |
| 81201 | | | |
| | Mountain Pawn & Gun | Guns: $25 + $10 state BGC | |
| | TDTactical, LLC | Guns: $25 | |
| | American Hunting & Fishing | "We are temporarily not able to do Transfers" | |
| | | Other: $30 for first gun.  $10 each additional gun. | |
| | American Hunting & Firearms Service | Guns: $25 | |
| | | NICS: $10 | |
| | Bighorn Canyon Trading Post | Guns: $30 | |
| | | NICS: $10 | |
| 81210 | | | |
| 81211 | | | |
| | Mountain Tactical | ? | |
| | Alpine Armory & Supply, Inc. | Guns: $35 | |
| | Pawn All | Guns: $25 "Transfer and Paperwork Fee" | |
| | | NICS: $10 | |
| 81212 | | | |
| | John G. Hudson | Guns: $25 | |
| | | NICS: $10 | |
| | Canon City Sports Outlet | Guns: $25 | |
| | Camo Hut at Marketplace | Guns: $25 | |
| | | NICS: $10 | |
| | American Pawn & Jewelry | Guns: $15 "Transfer Fee" | |
| | | NICS: $10 | |
| | Victory Defense Consulting | Guns: $25 "Transfer Fee" | |
| | | NICS: $10 | |
| | | Other: $50 Class 3 Transfers | |
| 81215 | | | |
| 81220 | | | |
| 81221 | | | |
| 81222 | | | |
| 81223 | | | |
| | J.R.'s Repair | Guns: $25 | |
| | **Ragged Hole Firearms, LLC** | Guns: $10 | 59 Mineshaft Pl, Cotopaxi | individual |
| | | NICS: $7 | |
| 81224 | | | |
| 81225 | | | |
| 81226 | | | |
| | F.A.C.T. | Guns: $25 | |
| | | NICS: $10 | |
| | Double Tap, LLC | Guns: $30 | |
| | | NICS: "We do not provide private sale background checks" | |
| | | Other: $100 NFA Transfers | |
| | Advanced Weapons | Guns: $30 | |

| | | | | |
|---|---|---|---|---|
| | | NICS: $30 | | |
| | Pawn Dough | Other: $25 any firearm | | |
| | Karl's Kustom Guns | ? | | |
| 81227 | | | | |
| 81228 | | | | |
| 81230 | | | | |
| | **The Turquoise Junction** | Guns: $20 | 125 N. Main, Gunnison | small gun shop, real store |
| | | Other: $10 additional fee for more than 1 hand gun | | |
| | Last Line Defense | Guns: $35 | | |
| | | NICS: $10 | | |
| | | Other: $85 NFA Transfers | | |
| | Gunnison Sport Outlet, LLC | ? | | |
| | Gunnison Mountain Pawn | Guns: $25 | | |
| | | NICS: $10 | | |
| | Thornhill Armory | Guns: $25 | | |
| | | NICS: $10 | | |
| 81231 | | | | |
| 81232 | | | | |
| 81233 | | | | |
| | GunBobs Shooting Academy | Long Gun: $25 | | |
| | | Hand Gun: $30 | | |
| 81236 | | | | |
| 81237 | | | | |
| 81239 | | | | |
| 81240 | | | | |
| | Martin Weapon Systems | Guns: $25 | | |
| | | NICS: $10 | | |
| 81241 | | | | |
| 81242 | | | | |
| | Arkansas River Guns | Guns: $25 plus a $10 fee for State of Colorado background check | | |
| 81243 | | | | |
| 81244 | | | | |
| 81247 | | | | |
| 81248 | | | | |
| 81251 | | | | |
| 81252 | | | | |
| | **Loan A Ranger, LLC** | Guns: $20 "Including state fee.  Any fee higher is against | 206 Main St, Westcliffe | real retail store |
| | | "We gladly transfer your firearms." | | |
| | On Mark Arms, LLC | Guns: $20 plus a $10 straight transfer fee | | |
| | | NICS: $20 if you are a previous customer | | |
| | | Other: $10.95 if the firearm is purchased through them | | |
| | Chris Ueberroth | ? | | |
| 81253 | | | | |
| 81290 | | | | |

| | | | | |
|---|---|---|---|---|
| 81301 | | | | |
| | Richard W. Brown | Guns: $20 | | |
| | | NICS: $20 | | |
| | Colorado Trading Company | Guns: $30 | | |
| | | NICS: $10 | | |
| | | Other: $10 each additional firearm per transfer | | |
| 81302 | | | | |
| 81303 | | | | |
| | Goods for the Woods | Guns: $25 | | |
| | | NICS: $10 | | |
| | L.E. Guns | Guns: $25 | | |
| | | NICS: $10 | | |
| 81320 | | | | |
| 81321 | | | | |
| | McElmo Gun Works | Long Gun: $35 | | |
| | | Hand Gun: $40 | | |
| | **Barking Spider, LLC** | Guns: $20 | 720 E Main St, Ste B, Cortez | Camo dipping business store, also gun transfers |
| 81323 | | | | |
| | James Burress | Guns: $35 | | |
| 81324 | | | | |
| | DK Ag & Auto | Guns: $35 | | |
| 81325 | | | | |
| 81326 | | | | |
| | **JTC Western Engraving** | Guns: $20 | | |
| | | Other: "$20.00 tranfers, discounts for repeat customers" | | |
| | | "We provide transfer services to Southwestern Colorado. Free transfers for Active Military and LEO." | | |
| 81327 | | | | |
| 81328 | | | | |
| | Summit Shooting Center | ? | | |
| 81329 | | | | |
| 81330 | | | | |
| 81331 | | | | |
| | Shane Ranch | Guns: $20 | | |
| | | NICS: $10 | | |
| 81332 | | | | |
| 81334 | | | | |
| 81335 | | | | |
| 81401 | | | | |
| | **Area Best Pawn and Loan, LLC** | Guns: $20 | 2014 S Townsend, Montrose | Real shop |
| | Fisher Firearms and Repair Services | "No longer available for this service" | | |
| | KC Sports | Guns: $20 | | |
| | | NICS: $10 | | |
| | Colo West Tool, Sport, and Pawn | Guns: $20 (additional guns $10) | | |
| | | NICS: $10 | | |

| | | | | |
|---|---|---|---|---|
| | MC5 Gunworks | ? | | |
| 81402 | | | | |
| 81410 | | | | |
| 81411 | | | | |
| 81413 | | | | |
| | **Leisure Time Sports** | Other: $15 plus 6.4% sales tax. | 110 SE Frontier Ave #D | individual |
| 81414 | | | | |
| 81415 | | | | |
| | Desparado, Inc. | ? | | |
| | George's Sporting Goods | Guns: $25 | | |
| | | NICS: $10 | | |
| 81416 | | | | |
| | **Delta County Armory** | Other: "20.00 CBI background check and handling for Co | 1761 G Road, Delta | individual |
| 81418 | | | | |
| 81419 | | | | |
| | ETSS | Other: $30 | | |
| | Backcountry Goods Trading | Guns: $20 | | |
| | | NICS: $20 | | |
| 81420 | | | | |
| 81422 | | | | |
| | CHP ESQ Gunsmith, LLC | Long Gun: $30 | | |
| | | Hand Gun: $35 | | |
| | | NICS: $10 | | |
| 81423 | | | | |
| | Greager Enterprises | Guns: $20 | | |
| | | NICS: $10 | | |
| 81424 | | | | |
| 81425 | | | | |
| 81426 | | | | |
| 81427 | | | | |
| 81428 | | | | |
| | Dale's Bullshootin Shop | Guns: $25 | | |
| | | NICS: $25 | | |
| | Ragged Mountain Guns | Guns: $10 | | |
| 81429 | | | | |
| 81430 | | | | |
| 81431 | | | | |
| | Leroycrow Sporting Arms | ? | | |
| 81432 | | | | |
| | Stephen Furstenfeld | Guns: $35 | | |
| | | NICS: $35 | | |
| | | Other: $35 | | |
| 81433 | | | | |
| 81434 | | | | |

| | | | | |
|---|---|---|---|---|
| 81435 | | | | |
| 81501 | | | | |
| | The Republic Range | Guns: $20 | | |
| | | NICS: $10 | | |
| | **Performance Center** | Other: $10 plus 7.65% sales tax | 616 N First St, Grand Junction | real store |
| | Wilcox Auto | ? | | |
| | Mesa Pawn and Loan | Guns: $20 | | |
| | | NICS: $10 | | |
| | AAA Auto & Pawn, Inc. | Guns: $20 | | |
| | | NICS: $15 | | |
| 81502 | | | | |
| 81503 | | | | |
| | **America's Firearm Network** | Guns: Free | 2692 Hwy 50, Ste I, Grand Junction | Seems like a real store |
| | | NICS: Free | | |
| | Center Shot, LLC | ? | | |
| | Aardvark Armory | Guns: $15 | | |
| | | NICS: $10 | | |
| 81504 | | | | |
| | Rocky Mountain Gun Club | Guns: $20 | | |
| | | NICS: $10 | | |
| | | Other: $10 CBI (Colorado residents only) | | |
| | Cash Company | Guns: $20 | | |
| | | NICS: $20 | | |
| 81505 | | | | |
| | Red Hawk Rifles, LLC | Long Gun: $50 | | |
| 81506 | | | | |
| | Shotguns, Ltd. | ? | | |
| | **Viking Armament, Inc.** | Guns: $10 | 2800 Printers Way, Grand Junction | real shop |
| 81520 | | | | |
| 81521 | | | | |
| | **Old West Bullet Moulds** | Other: $20 for all guns plus 4.9% sales tax | 1175 17 1/4  Rd, Fruita | home business |
| 81522 | | | | |
| 81523 | | | | |
| | **El Engraving** | Guns: $10 | 5910 Elk Ranch Rd, Glade Park | individual |
| | | "$15.00 for tranfers from another dealer." | | |
| | | "Background check additional $10.00 as required by Colorado law for firearms purchased though El Engravings." | | |
| 81524 | | | | |
| | Tactical Nature Firearms, LLC | Other: $25 | | |
| | | "specializing in custom order firearms for law enforcement, hunting, and recreational purposes as well as private party transfers." | | |
| 81525 | | | | |
| | GEA, Inc. | Guns: $25 | | |
| | | Other: $100 DF3 Transfers | | |
| 81526 | | | | |
| | Dennis Gillian Hunt, LLC | Guns: $30 | | |

| 81527 | | | | |
|---|---|---|---|---|
| 81601 | | | | |
| 81602 | | | | |
| 81610 | | | | |
| 81611 | | | | |
| | CNF Tactical, LLC | ? | | |
| 81612 | | | | |
| 81615 | | | | |
| 81620 | | | | |
| 81621 | | | | |
| | Aspen Gun Club, LLC | Guns: $50 | | |
| | Basalt Firearms, LLC | Guns: $25 | | |
| | | NICS: $50 | | |
| 81623 | | | | |
| 81624 | | | | |
| 81625 | | | | |
| | Wilderness Gun Repair | Guns: $20 | | |
| | | NICS: $7 | | |
| | Outlaws Dalton Guns & Tactical Accessories | Guns: $30 | | |
| | High Caliber Gunsmithing | Guns: $30 | | |
| | Black Mountain Gold Firearms | Guns: $30 | | |
| | | NICS: $10 | | |
| 81626 | | | | |
| 81630 | | | | |
| | **Charles Chaffin** | NICS: $20 | 1570 45 1/2 Rd, De Beque | online dealer |
| 81631 | | | | |
| | The Nearly Everything Store | Guns: $25 | | |
| | Get Cocked Gun Repair | Guns: $25 | | |
| | | NICS: $10 | | |
| | Trips Gun Supply | Guns: $25 Transfer Fee | | |
| | | NICS: $7 | | |
| | Alpine Arms | Guns: $50 | | |
| | | Other: $10.50 State Mandated CBI Background Check Fee | | |
| | Lock & Load, LLC | Guns: $50 | | |
| 81632 | | | | |
| 81633 | | | | |
| 81635 | | | | |
| | Me 2 Firearms | Guns: $20 | | |
| | Battlement Arms | Guns: $30 | | |
| | | NICS: $25 | | |
| 81636 | | | | |
| 81637 | | | | |
| | Gary Fagan Gunsmithing | Guns: $35 | | |
| | | NICS: $10 | | |

|  | Centerfire Solutions, LLC | Guns: $25 |  |  |
|---|---|---|---|---|
|  |  | NICS: $10 |  |  |
| 81638 |  |  |  |  |
| 81639 |  |  |  |  |
| 81640 |  |  |  |  |
| 81641 |  |  |  |  |
|  | S.Al's Shooting Supplies | Guns: $20 |  |  |
|  |  | NICS: $20 |  |  |
| 81642 |  |  |  |  |
| 81643 |  |  |  |  |
| 81645 |  |  |  |  |
| 81646 |  |  |  |  |
| 81647 |  |  |  |  |
| 81648 |  |  |  |  |
|  | Moose Head Guns & Accessories | Guns: $20 |  |  |
|  |  | NICS: $10 |  |  |
| 81649 |  |  |  |  |
| 81650 |  |  |  |  |
|  | **The Tradesmen** | Other: $20 for the first, $10 for each added item to the | 128 E 3rd St, Rifle | real store |
|  | *The Tradesmen are listed twice on the site |  |  |  |
| 81652 |  |  |  |  |
|  | Gold Ring Pawn | Other: $35 Transfer Fee |  |  |
| 81653 |  |  |  |  |
| 81654 |  |  |  |  |
| 81655 |  |  |  |  |
| 81656 |  |  |  |  |
| 81657 |  |  |  |  |
| 81658 |  |  |  |  |

| STORE NAME | Physical Address | Retail store? Individuals/no store front |
|---|---|---|
| Stan's Automotive | 1950 W South Boulder Rd, Lafayette | FFL & retail firearms sales added to existing automotive business |
| Triple J Armory, Inc. | 7421 E. Easter Way, Centennial | Real store |
| Rampart Firearms | 4064 Douglas Ave Ste A, Sedalia | Retail store |
| Frontier Gallery, LLC | 1452 S Broadway, Denver | Retail store |
| The Blunderbuss | 800 E. 73rd Ave, Unit 13, Denver (Website says 7316 Washing | muzzle loading gun shop |
| The Bargain Hunter | 2317 E Mulberry, Fort Collins | liquidation and consignment retail store |
| Central Auto Parts | 1001 W. Platte Ave, Fort Morgan | NAPA Auto Parts with guns too |
| Family Firearms Sales | 3866 Maizeland Rd, CO Springs | local family business, real store |
| Stop Drop & Shop | 3920 N. Academy Blvd, CO Springs | Actual retail store, also pawn shop |
| Warrior Kit, Inc. | 368 S McCulloch Blvd, Pueblo | Real store |
| Alpha Pawn & Antiques | 120 W Main St, Trinidad | pawn shop |
| The Turquoise Junction | 125 N. Main, Gunnison | small gun shop, real store |
| Loan A Ranger, LLC | 206 Main St, Westcliffe | real retail store |
| Barking Spider, LLC | 720 E Main St, Ste B, Cortez | Camo dipping business store, also gun transfers |
| Area Best Pawn and Loan, LLC | 2014 S Townsend, Montrose | Real shop |
| Performance Center | 616 N First St, Grand Junction | real store |
| America's Firearm Network | 2692 Hwy 50, Ste I, Grand Junction | Seems like a real store |
| Viking Armament, Inc. | 2800 Printers Way, Grand Junction | real shop |
| The Tradesmen | 128 E 3rd St, Rifle | real store |
| Peterson Firearms | 9600 W 77th Pl, Arvada | Associated with a new public shooting range in the Denver area, home business |
| Trinity Munitions, LLC | 6633 Fonder Dr, Parker | Online store from home |
| Kinetic Cooper, LTD. | 5049 Silverwood Dr, Johnstown | seems like a few individuals , home business |
| ARG Firearms | 13652 Wrangler Way, Mead | home business |
| Red Hawk Firearms, LLC | 25900 E 160th Ave, Brighton | seems like an individual |
| Redneck Tractor Truck and Firearm | 365 Cedar St, Hudson | home tractor business |
| Cravens Trading Post | 247 1/2 East Raymond St, Haxtun | small store, from home |
| NorthCore Security and Logistics, LL | 309 W 2nd St, Wray | private military company, neighborhood looks residential and commercial, seems like home business |
| CAM Transfers | 1629 Jetwing Dr, CO Springs | seems like an individual because website,but neighborhood looks residential and commercial |
| Steel City Firearms & Archery | 683 E Paradise Dr, pueblo West | individual |
| Trappers Guns | 39500 Bear Springs Trail, Model | Individual home business and trapper resources |
| Leisure Time Sports | Cedaredge, CO 81413 | individual |
| Delta County Armory | 1761 G Road, Delta | individual |
| Charles Chaffin | 1570 45 1/2 Rd, De Beque | online dealer |
| Old West Bullet Moulds | 1175 17 1/4  Rd, Fruita | home business |
| El Engraving | 5910 Elk Ranch Rd, Glade Park | individual |
| J Brandt Tactical Arms, Inc. | No address listed, Aurora | Seems like an individual, hours by appt, only, email address listed |
| Sigmund Williams | 1603  Cottonwood Dr, Louisville | individual |
| Inskeep Thomas D | 5262 Osceola St, Denver | Individual |
| 10 Ring, LLC | Westminster, CO | Individual, no additional details listed |
| SSC | 1600 Rapid Ct, Berthoud | Individual |
| Eagle Point Tactical | 312 S. CR 5, Fort Collins | Individual |
| C&S Tactical Supply, LLC | 3258 Silverbell Dr, Johnstown | Individual |
| Patriot Firearms Sales and Service | 5542 Janna Dr. Loveland | Individual |
| Paul Chase | 6650 N Harrison Ave, Loveland | Individual |
| Lone Wolf Arms | 7227 Co. Rd. 24, Loveland | "I am a gunsmithing business" seems like just him |
| Rocky Mountain Tactical Supply | 226 Mulligan Lake Dr, Mead | individual firearms dealer |
| James Ott | Greeley, CO | individual gunsmith |
| Pawnee Arms | nunn listed, Nunn Co | individual dealer |
| Colorado Discount Firearms | PO Box 206, Nunn Co | family owned business |
| The HideBeater | Ft. Morgan | one owner gun shop, no web site |
| Marston Gunsmithing, LLC | 244 Fir Ave, Akron | individual dealer and retail |
| BAR 1 Gunsmithing | 109 N 5th Ave, Sterling | seems like an individual, not much info |
| Ultimate Gun Sales | 16760 CR 25, Sterling | seems like an individial, not much info |
| Diversified Technology | 23025 Fix Run Pt, Calhan | individual |

| High Altitude Firearms | Fountain | seems like an individual |
|---|---|---|
| Bullshooters, Ltd. | 7790 Ponca Rd, CO Springs | Individual home business |
| Roy E. Rutz | 20252 Thunder Rd. W | individual with home shop |
| Dave Johnson | 530 W Bogey Dr, Pueblo West | individual |
| Capitalist Arms | Hwy 160, Bayfield | individual |
| One Shot Gunworks, LLC | 5543 W CR 8 North, Del Norte | Individuals |
| Diamond Dave's Guns and Ammo | 327 Apple St, Pagosa Springs | individual |
| Ragged Hole Firearms, LLC | 59 Mineshaft Pl, Cotopaxi | individual |
| JTC Western Engraving | 595 Sand Ridge Court | one man engraving website with FFL liscense |